Opinion by OLIVER, C. J.   It was stipulated that the merchandise described on the invoice as "moufflons," with or without other words of description or qualification, consists of goatskins from which, during the processing in China, the long guard hairs which cover the skin were plucked out by hand, leaving intact the relatively short hairs comprising the underfur, and that, otherwise, said moufflons were similar in all material respects to the goatskins the subject of *United States* v. *Winograd Bros., Inc.* (32 C. C. P. A. 153, C. A. D. 302).   In accordance with stipulation of counsel and following *United States* v. *Wotton* (53 Fed. Rep. 344), it was held that plucking the skins is not a dressing process.   The claim for free entry under paragraph 1681 was therefore sustained.

**No. 57769.**—F. F. G. Harper Co. a/c The China Silk Co. *v.* United States, protest 946474–G (San Francisco).

Opinion by OLIVER, C. J.   In accordance with stipulation of counsel that the kidskin plates are similar in all material respects to those the subject of *Kung Chen Fur Corpn.* v. *United States* (29 Cust. Ct. 266, C. D. 1480), the claim for free entry under paragraph 1681 was sustained.

FORD, J., concurred.

MOLLISON, J., dissented for the reasons set forth in his dissenting opinion in C. D. 1480, *supra.*

**No. 57770.**—Seacoast Export Corp. and W. J. Byrnes & Co. of N. Y., Inc. *v.* United States, protest 213993–K (New York).

Opinion by OLIVER, C. J.   In accordance with stipulation of counsel that the kidskin plates are similar in all material respects to those the subject of *Kung Chen Fur Corpn.* v. *United States* (29 Cust. Ct. 266, C. D. 1480), the claim for free entry under paragraph 1681 was sustained.

FORD, J., concurred.

MOLLISON, J., dissented for the reasons set forth in his dissenting opinion in C. D. 1480, *supra.*

**No. 57771.**—Beatty & Hyde, Inc. *v.* United States, protests 143508–K and 143911–K (New York).

Opinion by OLIVER, C. J.   It was stipulated that for duty purposes the clean content of the wool in question was determined in accordance with the instructions contained in T. D. 53159.   Said T. D. 53159 was issued following the decision in *Fred Whitaker Company, Inc.* v. *United States* (27 Cust. Ct. 168, C. D. 1365), affirmed in *United States* v. *Fred Whitaker Company, Inc.* (40 C. C. P. A. 19, C. A. D. 492), wherein the statutory language, clean content of wool, as used in paragraph 1102 (b), was construed to mean the product commercially usable